JOHN C. CRUDEN
Assistant Attorney General
DEBORAH A. GITIN (CABN 284947)
Senior Counsel
Environmental Enforcement Section
Environment and Natural Resources Division
United States Department of Justice
301 Howard Street, Suite 1050
San Francisco, CA  94105
Telephone: (415) 744-6488
Facsimile: (415) 744-6476
E-mail: deborah.gitin@usdoj.gov

MELINDA HAAG (CABN 132612)
United States Attorney
ALEX G. TSE (CABN 152348)
Chief, Civil Division
MICHAEL T. PYLE (CABN 172954)
Assistant United States Attorney
150 Almaden Boulevard, Suite 900
San Jose, CA 95113
Telephone: (408) 535-5087
Facsimile: (408) 535-5081
E-mail: michael.t.pyle@usdoj.gov

*Attorneys for Plaintiff United States of America*
(Additional Attorneys Listed on Following Page)

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
SAN JOSE DIVISION

| | |
|---|---|
| UNITED STATES OF AMERICA and PEOPLE OF THE STATE OF CALIFORNIA by and through the CALIFORNIA REGIONAL WATER QUALITY CONTROL BOARD, SAN FRANCISCO BAY REGION,<br><br>        Plaintiffs,<br><br>    v.<br><br>LEHIGH SOUTHWEST CEMENT COMPANY and HANSON PERMANENTE CEMENT, INCORPORATED,<br><br>        Defendants. | Case No.<br><br>**COMPLAINT** |

*//*

Complaint                                                                                                 1

KAMALA D. HARRIS
Attorney General of the State of California
GAVIN G. MCCABE
Supervising Deputy Attorney General
MARC N. MELNICK (CABN 168187)
Deputy Attorney General
1515 Clay Street, 20th Floor
P.O. Box 70550
Oakland, CA  94612
Telephone: (510) 622-2133
Facsimile: (510) 622-2270
E-mail: marc.melnick@doj.ca.gov

*Attorneys for Plaintiff People of the State of California by and through the California Regional Water Quality Control Board, San Francisco Bay Region*

Plaintiff, the United States of America ("United States"), through its undersigned attorneys, by the authority of the Attorney General of the United States and at the request of the United States Environmental Protection Agency ("EPA"), and Plaintiff, the People of the State of California by and through the California Regional Water Quality Control Board, San Francisco Bay Region ("Regional Water Board") through its undersigned counsel, are filing a Complaint against Lehigh Southwest Cement Company ("Lehigh") and Hanson Permanente Cement, Incorporated ("Hanson") (hereinafter referred to as "Defendants," unless otherwise noted) to enforce federal and state law, and allege as follows:

## NATURE OF ACTION

1.      This is a civil action brought pursuant to Section 309 of the Clean Water Act ("CWA" or the "Act"), 33 U.S.C. § 1319, and the Porter-Cologne Water Quality Control Act (including sections 13376, 13385, and 13386 of the California Water Code) against Defendants.

2.      Hanson owns and Lehigh operates a facility located at 24001 Stevens Creek Boulevard in Cupertino, California, Santa Clara County ("Facility").

3.      The Facility engages in mining, crushing, and storage of limestone and aggregate rock and the manufacturing of cement products.

4.       Defendants discharged pollutants from their Facility in violation of the terms of their National Pollutant Discharge Elimination System ("NPDES") permit issued pursuant to CWA Section 402, 33 U.S.C. § 1342, and California Water Code Section 13377.  Defendants also discharged pollutants without an NPDES permit.  These actions violated CWA Section 301(a), 33 U.S.C. § 1311(a), and California Water Code Section 13376.

5.       Plaintiffs United States and the Regional Water Board bring this action to enjoin the violations of the CWA, violations of the California Water Code, and violations of the NPDES permit requirements, and to require the payment of appropriate civil penalties by Defendants pursuant to CWA Section 309(d), 33 U.S.C. § 1319(d), and California Water Code Sections 13385 and 13386.

6.       This case is related to *Sierra Club v. Lehigh Southwest Cement Company and Hanson Permanente Cement, Inc.*, Case No. 5:11-cv-06392-HRL, in which this Court entered a consent decree on June 18, 2013.

## JURISDICTION, VENUE AND NOTICE

7.       This Court has jurisdiction over the subject matter of this action pursuant to Section 309(b) of the CWA, 33 U.S.C. § 1319(b), and 28 U.S.C. §§ 1331, 1345, 1355, and supplemental jurisdiction over the state law claims pursuant to 28 U.S.C. § 1367(a).

8.       Venue is proper in this judicial district pursuant to Section 309(b) of the CWA, 33 U.S.C. § 1319(b), and 28 U.S.C. §§ 1391(b) and 1395(a) and California Water Code Section 13361, because it is the judicial district in which Defendants are located, reside and/or doing business, and in which the violations alleged in the Complaint occurred.

9.       EPA has provided notice of the commencement of this action to the State of California pursuant to Section 309(b) of the CWA, 33 U.S.C. § 1319(b).

## PARTIES

10.       Plaintiff United States is acting at the request of and on behalf of the Administrator of EPA ("Administrator").  The Attorney General is authorized to appear and

1    represent the United States in this action pursuant to CWA Section 506, 33 U.S.C. § 1366, and

2    28 U.S.C. §§ 516 and 519.

3          11.    Plaintiff the People of the State of California is acting on behalf of the Regional

4    Water Board, which is one of the state agencies with primary responsibility for water quality

5    control.  Cal. Water Code § 13001.  The Regional Water Board and its sister agencies implement

6    an EPA-approved NPDES program that complies with the CWA and its regulations.  Cal. Water

7    Code §§ 13370, 13372, 13377.  The Regional Water Board is a political subdivision of the State,

8    and is a "person" as that term is defined in CWA Section 502(5), 33 U.S.C. § 1362(5).

9          12.    Lehigh is a California corporation with its principal place of business at 12667

10   Alcosta Boulevard, Suite 400, San Ramon, CA 94583.

11         13.    Hanson is a Texas corporation with its principal place of business at 300 East

12   John Carpenter Freeway, Suite 1800, Irving, TX 75062.

13         14.    Each Defendant is a "corporation" and a "person" within the meaning of Section

14   502(5) of the CWA, 33 U.S.C. § 1362(5), and California Water Code Section 13050(c).

15   **FEDERAL STATUTORY AND REGULATORY BACKGROUND**

16         15.    Section 301(a) of the CWA, 33 U.S.C. § 1311(a), prohibits the discharge of any

17   pollutant by any person except as authorized by and in compliance with certain other sections of

18   the Act, including Section 402 of the CWA, 33 U.S.C. § 1342.

19         16.    Section 502(12) defines "discharge of a pollutant" to mean "any addition of any

20   pollutant to navigable waters from any point source" or "any addition of any pollutant to the

21   waters of the contiguous zone or the ocean from any point source other than a vessel or other

22   floating craft."  33 U.S.C. § 1362(12).

23         17.    Section 502(7) of the CWA defines navigable waters to be "the waters of the

24   United States, including the territorial seas."  33 U.S.C. § 1362(7).

25         18.    Section 502(6) of the Act defines "pollutant" to include "solid waste," "chemical

26   waste," "rock," "sand," and "industrial waste."  33 U.S.C. § 1362(6).

27

28

19.    Section 502(5) of the Act defines "person" to include a "corporation."  33 U.S.C. § 1362(5).

20.    EPA regulations promulgated pursuant to the CWA define the term "waters of the United States" to include, *inter alia*, (i) all waters which are currently used, or were used in the past, or may be susceptible to use in interstate or foreign commerce, including all waters which are subject to the ebb and flow of the tide; (ii) all interstate waters; (iii) all other waters such as intrastate lakes, rivers and streams, including intermittent streams, the use, degradation or destruction of which would or could affect interstate or foreign commerce; (iv) tributaries of waters of the United States; (v) the territorial seas; and (vi) certain wetlands (or wetlands adjacent to these waters).  40 C.F.R. § 122.2, *see also* 33 C.F.R. § 328.3(a) and 40 C.F.R. § 230.3(s)(1).

21.    Section 502(14) of the Act defines the term "point source" to include "any discernible, confined and discrete conveyance, including but not limited to any pipe, ditch, channel, tunnel, conduit, well . . . [or] container . . . from which pollutants are or may be discharged."  33 U.S.C. § 1362(14).

22.    Pursuant to Section 402(a) of the CWA, 33 U.S.C. § 1342(a), the Administrator of EPA may issue NPDES permits which authorize the discharge of pollutants into waters of the United States, subject to the conditions and limitations set forth in such permits.

23.    Under Section 402(b) of the CWA, 33 U.S.C. § 1342(b), the EPA Administrator may approve a proposal submitted by a state to administer the NPDES program in that state.

24.    The Administrator approved California's proposal to administer the NPDES permit program in California in 1973.  At all times relevant to this action, the Regional Water Board has been authorized to issue NPDES permits in conformity with federal law.

25.    EPA retains concurrent enforcement authority pursuant to Section 402(i) of the Act, 33 U.S.C. § 1342(i).

26.    Section 309(b) of the Act, 33 U.S.C. § 1319(b), authorizes EPA to commence a civil action for appropriate relief, including a permanent or temporary injunction, against any person who violates Section 301(a) of the CWA.

27.     Pursuant to Section 309(d) of the Act, 33 U.S.C. § 1319(d), and 40 C.F.R. § 19.4, any person who violates Section 301(a) of the Act, 33 U.S.C. § 1311(a), shall be subject to civil penalties not to exceed $37,500 for each violation occurring on or after January 12, 2009.  *See also* 74 Fed. Reg. 626 (Jan. 7, 2009), 78 Fed. Reg. 66643 (Nov. 6, 2013) (codified at 40 C.F.R. pt. 19).

## STATE STATUTORY AND REGULATORY BACKGROUND

28.     California Water Code Section 13376 prohibits the discharge of pollutants by any person except as authorized by Waste Discharge Requirements.  Waste Discharge Requirements are equivalent to NPDES permits.  Cal. Water Code § 13374.  Pursuant to California Water Code Section 13373, the terms "navigable waters," "pollutants," and "discharge" have the same meaning as in the CWA for state programs implementing the CWA.  Additionally, Defendants are "persons" under Section 502(5) of the Act and the provisions of the Water Code implementing the Act must be construed to ensure consistency with the Act.  Cal. Water Code § 13372.

29.     Under California Water Code Section 13361, the California Attorney General is authorized to bring a civil action at the request of the Regional Water Board enforcing the provisions of Division Seven of the California Water Code.  Any actions relating to the same discharge(s) may be joined or consolidated.  Cal. Water Code § 13361(a).

30.     California Water Code Section 13385(m) provides that, upon request of the Regional Water Board, the California Attorney General shall petition the appropriate court to collect civil penalties appropriate under that Section.  Remedies under California Water Code Section 13385 are expressly cumulative to, and do not supersede, any other remedies (with exceptions not applicable here).  Cal. Water Code § 13385(g).  Pursuant to California Water Code Section 13386, the California Attorney General, at the request of the Regional Water Board or the State Water Board, is authorized to petition the appropriate court for an injunction restraining the violation of the requirements of paragraphs (1) through (6) of California Water

Code Section 13385, subdivision (a) (including violation of a Waste Discharge Requirement permit).

## GENERAL ALLEGATIONS

31.     Hanson owns and Lehigh operates a facility located at 24001 Stevens Creek Boulevard in Cupertino, California, Santa Clara County ("Facility").

32.     The Facility engages in mining, crushing, and storage of limestone and aggregate rock and the manufacturing of cement products.

33.     Defendants are "persons" within the meaning of Section 502(5) of the Act, 33 U.S.C. § 1362(5).

34.     The Facility discharges process wastewater from mine dewatering, cement manufacturing, aggregate materials processing, truck washing, and dust control.

35.     The Facility discharges storm water associated with industrial activity.

36.     The Facility discharges wastewater and storm water from various impoundments, settling ponds, outlets, culverts, pipes and other discernible, confined and discrete conveyances that are "point sources" within the meaning of Section 502(14) of the Act, 33 U.S.C. § 1362(14).

37.     Specific point sources include Discharge Points 001 (Pond 4A), 002 (Pond 13B), 003 (Pond 9), 004 (Pond 17), 005 (Pond 20), 006 (Pond 30) and the Cement Plant Reclaim System Emergency Bypass, as identified in Appendix A to this Complaint.

38.     All the point sources identified in Paragraph 37 discharge wastewater and/or storm water into Permanente Creek.

39.     Permanente Creek flows through the Facility and is a tributary to the San Francisco Bay.

40.     San Francisco Bay is a traditionally navigable water within the meaning of 40 C.F.R. § 230.3(s)(1).

41.     The United States Army Corps of Engineers made a jurisdictional determination on March 2, 2009 that the entire 3.5-mile reach of Permanente Creek that flows through the Facility is a "water of the United States" within the meaning of 33 C.F.R. § 328.3(a) and 40 C.F.R. § 230.3(s).

42.     The waste water and storm water discharged from the Facility contains selenium, mercury, chromium (VI), nickel, thallium, total dissolved solids ("TDS"), pH, settleable matter, turbidity, total suspended solids ("TSS"), and chloride, which are all "pollutants" within the meaning of Section 502(6) of the Act, 33 U.S.C. § 1362(6).

43.     Selenium, mercury, chromium (VI), nickel, and thallium are identified by EPA as "toxic pollutants" within the meaning of Section 307(a)(1) of the Act, 33 U.S.C. § 1317(a)(1). *See also* 40 C.F.R. § 401.15.

44.     The Regional Water Board identified the "designated uses" of Permanente Creek, as that term is used in Section 303(c) of the Act, 33 U.S.C. § 1313(c), to include cold freshwater habitat, fish spawning, wildlife, water contact recreation, and non-contact water recreation.

45.     Permanente Creek has been identified by the Regional Water Board as water quality impaired pursuant to Section 303(d) of the Act, 33 U.S.C. § 1313(d), for selenium, diazinon, toxicity, and trash.

46.     On May 20, 1997, Defendants filed a notice of intent to discharge pollutants from the Facility to Permanente Creek under general NPDES permit No. CAS000001 ("Industrial Storm Water General Permit").

47.     Between at least April 7, 2011 and November 16, 2011, Defendants discharged selenium and other metals from Discharge Point 001 (Pond 4A) to Permanente Creek in violation of the terms of the Industrial Storm Water General Permit as identified in Appendix B to this Complaint.

48.     On at least September 2, 2011 and October 12, 2011, Defendants discharged wastewater from the Cement Plant Reclaim System Emergency Bypass to Permanente Creek without NPDES permit authorization.

49.     On July 15, 2011, Defendants filed a notice of intent to discharge pollutants from the Facility to Permanente Creek under general NPDES permit No. CAG982001 ("Sand & Gravel General Permit").

50.     Between at least October 31, 2011 and April 30, 2014, Defendants discharged pollutants from the Facility to Permanente Creek in violation of the terms of the Sand & Gravel General Permit as identified in Appendix C to this Complaint.

51.     Effective May 1, 2014, the Regional Water Board issued an individual NPDES permit to the Facility for its discharges to Permanente Creek.  NPDES permit No. CA0030210 ("Facility Individual NPDES Permit"), which replaced the Industrial Storm Water General Permit and Sand & Gravel General Permit.

52.     Effective May 1, 2014, the Regional Water Board adopted a Cease and Desist Order with requirements and time schedules for Defendants to cease discharging in violation of the Facility Individual NPDES Permit.

## FIRST CLAIM FOR RELIEF

### (Discharge Without NPDES Permit)

53.     Plaintiffs incorporate by reference the allegations set forth in paragraphs 1-52 inclusive as if set forth in full herein.

54.     The Cement Plant Reclaim System Emergency Bypass is a "point source" within the meaning of the CWA.  33 U.S.C. § 1362(14).

55.     Permanente Creek is a "water of the United States" within the meaning of EPA regulations and Section 502(7) of the Act and hence a navigable water within the meaning Section 502(7) of the Act.  33 U.S.C. § 1362(7).

56.     By discharging pollutants from the Cement Plant Reclaim System Emergency Bypass to a water of the United States on several days since at least September 2, 2011 as described in paragraph 48 above, Defendants have on each of these days violated Section 301(a) of the Act, 33 U.S.C. § 1311(a) and California Water Code Section 13376, by discharging pollutants without obtaining an NPDES permit in accordance with CWA Section 402, 33 U.S.C. § 1342, or California Water Code Section 13377.

57.     Unless enjoined by an order of the Court, Defendants will continue to violate the Act and California Water Code Section 13376.

1

**SECOND CLAIM FOR RELIEF**

2

(Discharge in Violation of NPDES Permits)

3      58.      Plaintiffs incorporate by reference the allegations set forth in paragraphs 1-57

4  inclusive as if set forth in full herein.

5      59.      Discharge Points 001 (Pond 4A), 002 (Pond 13B), 003 (Pond 9), 004 (Pond 17),

6  005 (Pond 20), 006 (Pond 30) are "point sources" within the meaning of the CWA.  33 U.S.C. §

7  1362(14).

8      60.      By discharging pollutants from the point sources identified in Paragraph 59 to a

9  water of the United States in violation of the Industrial Storm Water General Permit and the Sand

10 & Gravel General Permit, as described in paragraphs 47 and 50 above and Appendices B and C,

11 Defendants have on each of these days violated Section 301(a) of the Act, 33 U.S.C. § 1311(a)

12 and California Water Code Section 13376, by discharging pollutants in violation of the terms of

13 an NPDES permit issued pursuant to 33 U.S.C. § 1342.

14      61.      Unless enjoined by an order of the Court, Defendants will continue to violate the

15 Act and California Water Code Section 13376.

16

**PRAYER FOR RELIEF**

17      WHEREFORE, the United States of America and the People of the State of California

18 respectfully request that the Court:

19      1.      Permanently enjoin Defendants from operating the Facility in violation of the

20 CWA and of the California Water Code;

21      2.      Assess civil penalties against Defendants in favor of the United States in an

22 amount not to exceed $37,500 per day for the violations alleged to have occurred on or after

23 April 7, 2011;

24      3.      Assess civil liabilities against Defendants in favor of the People of the State of

25 California for violations that have occurred before May 1, 2014, as appropriate under California

26 Water Code section 13385;

27      4.      Award the United States and the Regional Water Board their costs and

28 disbursements in this action (including the Regional Water Board's attorney fees and expert

1   costs pursuant to California Code of Civil Procedure section 1021.8); and

2         5.      Grant such other relief as this Court deems appropriate.

                                        Respectfully submitted,

                                        JOHN C. CRUDEN
                                        Acting Assistant Attorney General
                                        Environment and Natural Resources Division
                                        U.S. Department of Justice

                                        DEBORAH A. GITIN (CABN 284947)
                                        Senior Counsel
                                        Environmental Enforcement Section
                                        Environment and Natural Resources Division
                                        U.S. Department of Justice
                                        301 Howard Street, Suite 1050
                                        San Francisco, CA 94105

                                        *Attorneys for Plaintiff United States of America*

Of Counsel:
ELLEN BLAKE
Attorney-Advisor
Office of Regional Counsel
U.S. Environmental Protection Agency, Region 9

JOANNA CITRON DAY
Attorney
Water Enforcement Division
Office of Civil Enforcement
Office of Enforcement and Compliance Assurance
U.S. Environmental Protection Agency

1  MELINDA HAAG (CABN 132612)
   United States Attorney
2

3

4  _Michael T. Pyle_

5  ALEX G. TSE (CABN 152348)
   Chief, Civil Division
6  MICHAEL T. PYLE (CABN 172954)
   Assistant United States Attorney
7  150 Almaden Boulevard, Suite 900
   San Jose, CA 95113
8

9  *Attorneys for Plaintiff United States of America*

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Complaint                                                          12

1  KAMALA D. HARRIS
   Attorney General of the State of California
2

3

4  GAVIN G. MCCABE
   Supervising Deputy Attorney General
5

6                                   4/22/15
7  MARC N. MELNICK (CABN 168187)
8  Deputy Attorney General
   1515 Clay Street, 20th Floor
9  P.O. Box 70550
   Oakland, CA  94612
10

11
   *Attorneys for Plaintiff People of the State of California by and through the California Regional*
12  *Water Quality Control Board, San Francisco Bay Region*

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Complaint                                                                      13

# Appendices to

U.S., et al. v. Lehigh Southwest Cement Co., et al.
Complaint

Appendix A

Discharger Information

| Discharger | Lehigh Southwest Cement Company & Hanson Permanente Cement, Inc. |
|---|---|
| Facility Name | Permanente Plant |
| Facility Address | 24001 Stevens Creek Blvd.<br>Cupertino, CA 95014<br>Santa Clara County |

| Discharge Point | Effluent Description | Discharge Point Latitude (North) | Discharge Point Longitude (West) | Receiving Water |
|---|---|---|---|---|
| 001 | Treated quarry dewatering water, primary crusher wash water, cement plant reclaim water system wastewater, rock plant aggregate wash water, truck wash water, non-storm water, and storm water discharged from Pond 4A | 37.31713 ∘ | -122.11165 ∘ | Permanente Creek |
| 002 | Settled storm water, including storm water from crusher slope drainage area east of Pond 13B, discharged from Pond 13B | 37.31674 ∘ | -122.10167 ∘ | Permanente Creek |
| 003 | Storm water from roads and hillsides, pumped from dinky shed basin and discharged from Pond 9 | 37.31339 ∘ | -122.09058 ∘ | Permanente Creek |
| 004 | Settled storm water discharged form Pond 17 | 37.31431 ∘ | -122.08893 ∘ | Permanente Creek |
| 005 | Settled storm water from aluminum plant, entry road, and nearby hillside, discharged from Pond 20 | 37.31899 ∘ | -122.087159 ∘ | Permanente Creek |
| 006 | Settled storm water from east materials storage area, discharged from Pond 30 | 37.32241 ∘ | -122.08551 ∘ | Permanente Creek |

Appendix B

## Violations of the Industrial Storm Water General Permit

| Date | Discharge Location | Pollutant | Measurement | Water Quality Objective | Type of Violation |
|---|---|---|---|---|---|
| 11/16/2011 | Pond 4A | Sb | 12 ug/L | 6 ug/L | Receiving Water Quality Objective |
| 11/16/2011 | Pond 4A | Ni | 230 ug/L | 100 ug/L | Receiving Water Quality Objective |
| 11/16/2011 | Pond 4A | Se | 55 ug/L | 5 ug/L | Receiving Water Quality Objective |
| 10/31/2011 | Pond 4A | Sb | 13 ug/L | 6 ug/L | Receiving Water Quality Objective |
| 10/31/2011 | Pond 4A | Ni | 190 ug/L | 100 ug/L | Receiving Water Quality Objective |
| 10/31/2011 | Pond 4A | Se | 56 ug/L | 5 ug/L | Receiving Water Quality Objective |
| 9/21/2011 | Pond 4A | Se | 7.4 ug/L | 5 ug/L | Receiving Water Quality Objective |
| 8/30/2011 | Pond 4A | Sb | 8 ug/L | 6 ug/L | Receiving Water Quality Objective |
| 8/30/2011 | Pond 4A | Se | 54 ug/L | 5 ug/L | Receiving Water Quality Objective |
| 7/27/2011 | Pond 4A | Sb | 6.2 ug/L | 6 ug/L | Receiving Water Quality Objective |
| 7/27/2011 | Pond 4A | Se | 36 ug/L | 5 ug/L | Receiving Water Quality Objective |
| 4/7/2011 | Pond 4A | Se | 48 ug/L | 5 ug/L | Receiving Water Quality Objective |

Appendix C

## Violations of the Sand & Gravel General Permit

| Date | Discharge Location | Pollutant | Measurement | Units | Limit | Type of Violation |
|---|---|---|---|---|---|---|
| 12/1/2011 | Pond 4A | TDS | 1,000 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 12/5/2011 | Pond 4A | TDS | 970 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 12/14/2011 | Pond 4A | TDS | 905 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 12/19/2011 | Pond 4A | TDS | 950 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 12/27/2011 | Pond 4A | TDS | 1,000 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 1/3/2012 | Pond 4A | TDS | 860 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 1/10/2012 | Pond 4A | TDS | 930 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 1/17/2012 | Pond 4A | TDS | 1,000 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 1/20/2012 | Pond 4A | TDS | 1,200 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 1/21/2012 | Pond 4A | Turbidity | 44 | NTU | 40 | Effluent Limit - Daily Maximum |
| 1/28/2012 | Pond 4A | TDS | 760 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 1/30/2012 | Pond 4A | TDS | 880 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 2/6/2012 | Pond 4A | TDS | 890 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 2/13/2012 | Pond 4A | TDS | 920 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 2/14/2012 | Pond 4A | TDS | 850 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 2/21/2012 | Pond 4A | TDS | 840 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 2/27/2012 | Pond 4A | TDS | 860 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 3/5/2012 | Pond 4A | TDS | 860 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 3/6/2012 | Pond 4A | TDS | 950 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 3/12/2012 | Pond 4A | TDS | 960 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 3/14/2012 | Pond 4A | TDS | 820 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 3/19/2012 | Pond 4A | TDS | 860 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 3/26/2012 | Pond 4A | TDS | 920 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 4/2/2012 | Pond 4A | TDS | 1,100 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 4/9/2012 | Pond 4A | TDS | 1,100 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 4/16/2012 | Pond 4A | TDS | 920 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 4/23/2012 | Pond 4A | TDS | 950 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 4/30/2012 | Pond 4A | TDS | 910 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 5/7/2012 | Pond 4A | TDS | 900 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 5/14/2012 | Pond 4A | TDS | 950 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 5/21/2012 | Pond 4A | TDS | 890 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 5/29/2012 | Pond 4A | TDS | 790 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 6/4/2012 | Pond 4A | TDS | 940 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 6/11/2012 | Pond 4A | TDS | 920 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 6/18/2012 | Pond 4A | TDS | 1,000 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 6/25/2012 | Pond 4A | TDS | 930 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 7/2/2012 | Pond 4A | TDS | 940 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 7/9/2012 | Pond 4A | TDS | 870 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 7/16/2012 | Pond 4A | TDS | 970 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 7/23/2012 | Pond 4A | TDS | 930 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 7/30/2012 | Pond 4A | TDS | 940 | mg/L | 500 | Effluent Limit - Daily Maximum |

## Appendix C

| Date | Discharge Location | Pollutant | Measurement | Units | Limit | Type of Violation |
|------|------|------|------|------|------|------|
| 8/6/2012 | Pond 4A | TDS | 920 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 8/13/2012 | Pond 4A | TDS | 920 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 8/20/2012 | Pond 4A | TDS | 930 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 8/27/2012 | Pond 4A | TDS | 940 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 9/4/2012 | Pond 4A | TDS | 950 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 9/10/2012 | Pond 4A | TDS | 940 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 9/17/2012 | Pond 4A | TDS | 990 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 9/24/2012 | Pond 4A | TDS | 950 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 10/1/2012 | Pond 4A | TDS | 1,000 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 10/8/2012 | Pond 4A | TDS | 1,100 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 10/15/2012 | Pond 4A | TDS | 1,000 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 10/22/2012 | Pond 4A | TDS | 1,000 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 10/29/2012 | Pond 4A | TDS | 1,100 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 11/6/2012 | Pond 4A | TDS | 1,100 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 11/12/2012 | Pond 4A | TDS | 960 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 11/19/2012 | Pond 4A | TDS | 940 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 11/26/2012 | Pond 4A | TDS | 1,000 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 12/5/2012 | Pond 4A | TDS | 790 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 12/10/2012 | Pond 4A | TDS | 1,100 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 12/17/2012 | Pond 4A | TDS | 1,200 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 12/26/2012 | Pond 4A | pH | 8.56 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 12/26/2012 | Pond 4A | TDS | 900 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 1/2/2013 | Pond 4A | TDS | 1,100 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 1/7/2013 | Pond 4A | TDS | 1,100 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 1/14/2013 | Pond 4A | TDS | 1,100 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 1/24/2013 | Pond 4A | TDS | 990 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 1/28/2013 | Pond 4A | TDS | 1,100 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 2/4/2013 | Pond 4A | TDS | 960 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 2/12/2013 | Pond 4A | TDS | 900 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 2/19/2013 | Pond 4A | TDS | 980 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 2/27/2013 | Pond 4A | TDS | 960 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 3/7/2013 | Pond 4A | TDS | 1,100 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 3/7/2013 | Pond 4A | Turbidity | 60 | NTU | 40 | Effluent Limit - Daily Maximum |
| 3/13/2013 | Pond 4A | TDS | 1,000 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 3/14/2013 | Pond 4A | TSS | 60 | mg/L | 45 | Effluent Limit - Weekly Average |
| 3/20/2013 | Pond 4A | TDS | 1,100 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 3/27/2013 | Pond 4A | TDS | 1,100 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 3/28/2013 | Pond 4A | Turbidity | 47 | NTU | 40 | Effluent Limit - Daily Maximum |
| 4/4/2013 | Pond 4A | TDS | 980 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 4/10/2013 | Pond 4A | TDS | 970 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 4/16/2013 | Pond 4A | TDS | 1,100 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 4/23/2013 | Pond 4A | TDS | 960 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 5/2/2013 | Pond 4A | TDS | 930 | mg/L | 500 | Effluent Limit - Daily Maximum |

Appendix C

| Date | Discharge Location | Pollutant | Measurement | Units | Limit | Type of Violation |
|---|---|---|---|---|---|---|
| 5/9/2013 | Pond 4A | TDS | 870 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 5/14/2013 | Pond 4A | TDS | 830 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 5/23/2013 | Pond 4A | TDS | 870 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 5/30/2013 | Pond 4A | TDS | 950 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 5/31/2013 | Pond 4A | Turbidity | 64 | NTU | 40 | Effluent Limit - Daily Maximum |
| 6/6/2013 | Pond 4A | TDS | 980 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 6/11/2013 | Pond 4A | TDS | 920 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 6/19/2013 | Pond 4A | TDS | 950 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 6/26/2013 | Pond 4A | TDS | 840 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 7/1/2013 | Pond 4A | TDS | 860 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 7/9/2013 | Pond 4A | TDS | 880 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 7/18/2013 | Pond 4A | TDS | 830 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 7/29/2013 | Pond 4A | TDS | 760 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 8/7/2013 | Pond 4A | TDS | 780 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 8/23/2013 | Pond 4A | TDS | 870 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 8/29/2013 | Pond 4A | TDS | 860 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 9/11/2013 | Pond 4A | TDS | 920 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 9/19/2013 | Pond 4A | TDS | 840 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 9/25/2013 | Pond 4A | TDS | 920 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 10/1/2013 | Pond 4A | TDS | 920 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 10/10/2013 | Pond 4A | TDS | 970 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 10/15/2013 | Pond 4A | TDS | 860 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 10/22/2013 | Pond 4A | TDS | 860 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 10/29/2013 | Pond 4A | TDS | 950 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 11/7/2013 | Pond 4A | TDS | 980 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 11/14/2013 | Pond 4A | TDS | 1,100 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 11/20/2013 | Pond 4A | TDS | 950 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 11/25/2013 | Pond 4A | TDS | 950 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 12/3/2013 | Pond 4A | TDS | 880 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 12/10/2013 | Pond 4A | TDS | 930 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 12/17/2013 | Pond 4A | TDS | 990 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 2/28/2014 | Pond 4A | pH | 8.6 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 2/28/2014 | Pond 4A | TDS | 900 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 3/6/2014 | Pond 4A | TDS | 1000 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 3/13/2014 | Pond 4A | TDS | 970 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 3/20/2014 | Pond 4A | TDS | 1000 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 3/27/2014 | Pond 4A | TDS | 1000 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 12/14/2011 | Pond 4A | Se | 34 | ug/L | 5 | Receiving Water Quality Objective |
| 12/14/2011 | Pond 4A | Ni | 140 | ug/L | 52 | Receiving Water Quality Objective |
| 1/10/2012 | Pond 4A | Se | 51 | ug/L | 5 | Receiving Water Quality Objective |
| 1/10/2012 | Pond 4A | Ni | 180 | ug/L | 52 | Receiving Water Quality Objective |
| 1/10/2012 | Pond 4A | Sb | 9.3 | ug/L | 6 | Receiving Water Quality Objective |
| 2/14/2012 | Pond 4A | Se | 66 | ug/L | 5 | Receiving Water Quality Objective |

3

Appendix C

| Date | Discharge Location | Pollutant | Measurement | Units | Limit | Type of Violation |
|---|---|---|---|---|---|---|
| 2/14/2012 | Pond 4A | Ni | 200 | ug/L | 52 | Receiving Water Quality Objective |
| 2/14/2012 | Pond 4A | Sb | 8.9 | ug/L | 6 | Receiving Water Quality Objective |
| 3/6/2012 | Pond 4A | Se | 75 | ug/L | 5 | Receiving Water Quality Objective |
| 3/6/2012 | Pond 4A | Ni | 350 | ug/L | 52 | Receiving Water Quality Objective |
| 3/6/2012 | Pond 4A | Sb | 24 | ug/L | 6 | Receiving Water Quality Objective |
| 3/26/2012 | Pond 4A | Se | 75 | ug/L | 5 | Receiving Water Quality Objective |
| 3/26/2012 | Pond 4A | Ni | 310 | ug/L | 52 | Receiving Water Quality Objective |
| 3/26/2012 | Pond 4A | Sb | 9.6 | ug/L | 6 | Receiving Water Quality Objective |
| 5/22/2012 | Pond 4A | Ni | 200 | ug/L | 52 | Receiving Water Quality Objective |
| 5/22/2012 | Pond 4A | Sb | 8.3 | ug/L | 6 | Receiving Water Quality Objective |
| 12/14/2012 | Pond 4A | Sb | 8.9 | ug/L | 6 | Receiving Water Quality Objective |
| 2/4/2012 | Pond 4A | Hg | 0.0257 | ug/L | 0.025 | Receiving Water Quality Objective |
| 2/9/2013 | Pond 4A | Se | 57 | ug/L | 5 | Receiving Water Quality Objective |
| 2/10/2013 | Pond 4A | Se | 52 | ug/L | 5 | Receiving Water Quality Objective |
| 2/11/2013 | Pond 4A | Se | 59 | ug/L | 5 | Receiving Water Quality Objective |
| 2/12/2013 | Pond 4A | Se | 53 | ug/L | 5 | Receiving Water Quality Objective |
| 2/13/2013 | Pond 4A | Se | 57 | ug/L | 5 | Receiving Water Quality Objective |
| 2/14/2013 | Pond 4A | Se | 52 | ug/L | 5 | Receiving Water Quality Objective |
| 2/15/2013 | Pond 4A | Se | 52 | ug/L | 5 | Receiving Water Quality Objective |
| 2/16/2013 | Pond 4A | Se | 53 | ug/L | 5 | Receiving Water Quality Objective |
| 2/17/2013 | Pond 4A | Se | 54 | ug/L | 5 | Receiving Water Quality Objective |
| 2/18/2013 | Pond 4A | Se | 52 | ug/L | 5 | Receiving Water Quality Objective |
| 2/19/2013 | Pond 4A | Se | 52 | ug/L | 5 | Receiving Water Quality Objective |
| 2/20/2013 | Pond 4A | Se | 51 | ug/L | 5 | Receiving Water Quality Objective |
| 2/21/2013 | Pond4A | Se | 53 | ug/L | 5 | Receiving Water Quality Objective |
| 2/22/2013 | Pond 4A | Se | 52 | ug/L | 5 | Receiving Water Quality Objective |
| 2/23/2013 | Pond 4A | Se | 53 | ug/L | 5 | Receiving Water Quality Objective |
| 2/24/2013 | Pond 4A | Se | 52 | ug/L | 5 | Receiving Water Quality Objective |
| 2/25/2013 | Pond 4A | Se | 51 | ug/L | 5 | Receiving Water Quality Objective |
| 2/26/2013 | Pond 4A | Se | 52 | ug/L | 5 | Receiving Water Quality Objective |
| 2/27/2013 | Pond 4A | Se | 53 | ug/L | 5 | Receiving Water Quality Objective |
| 2/28/2013 | Pond 4A | Se | 53 | ug/L | 5 | Receiving Water Quality Objective |
| 3/1/2013 | Pond 4A | Se | 52 | ug/L | 5 | Receiving Water Quality Objective |
| 3/2/2013 | Pond 4A | Se | 52 | ug/L | 5 | Receiving Water Quality Objective |
| 3/3/2013 | Pond 4A | Se | 52 | ug/L | 5 | Receiving Water Quality Objective |
| 3/4/2013 | Pond 4A | Se | 51 | ug/L | 5 | Receiving Water Quality Objective |
| 3/5/2013 | Pond 4A | Se | 50 | ug/L | 5 | Receiving Water Quality Objective |
| 3/6/2013 | Pond 4A | Se | 48 | ug/L | 5 | Receiving Water Quality Objective |
| 3/7/2013 | Pond 4A | Se | 38 | ug/L | 5 | Receiving Water Quality Objective |
| 3/8/2013 | Pond 4A | Se | 34 | ug/L | 5 | Receiving Water Quality Objective |
| 3/9/2013 | Pond 4A | Se | 33 | ug/L | 5 | Receiving Water Quality Objective |
| 3/11/2013 | Pond 4A | Se | 32 | ug/L | 5 | Receiving Water Quality Objective |
| 3/12/2013 | Pond 4A | Se | 31 | ug/L | 5 | Receiving Water Quality Objective |

Appendix C

| Date | Discharge Location | Pollutant | Measurement | Units | Limit | Type of Violation |
|------|------|------|------|------|------|------|
| 3/13/2013 | Pond 4A | Se | 32 | ug/L | 5 | Receiving Water Quality Objective |
| 3/14/2013 | Pond 4A | Se | 30 | ug/L | 5 | Receiving Water Quality Objective |
| 6/4/2013 | Pond 13B | pH | 8.55 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 5/7/2012 | Pond 13B | Settleable Matter | 0.5 | mL/L-hr | 0.2 | Effluent Limit - Daily Maximum |
| 5/31/2012 | Pond 13B | Settleable Matter | 0.2 | mL/L-hr | 0.1 | Effluent Limit - Monthly Average |
| 6/11/2012 | Pond 13B | Settleable Matter | 0.3 | mL/L-hr | 0.2 | Effluent Limit - Daily Maximum |
| 7/2/2012 | Pond 13B | Settleable Matter | 0.4 | mL/L-hr | 0.2 | Effluent Limit - Daily Maximum |
| 8/20/2012 | Pond 13B | Settleable Matter | 0.3 | mL/L-hr | 0.2 | Effluent Limit - Daily Maximum |
| 10/22/2012 | Pond 13B | Settleable Matter | 0.8 | mL/L-hr | 0.2 | Effluent Limit - Daily Maximum |
| 10/31/2012 | Pond 13B | Settleable Matter | 0.8 | mL/L-hr | 0.1 | Effluent Limit - Monthly Average |
| 9/10/2013 | Pond 13B | Settleable Matter | 0.22 | mL/L-hr | 0.2 | Effluent Limit - Daily Maximum |
| 9/31/2013 | Pond 13B | Settleable Matter | 0.22 | mL/L-hr | 0.1 | Effluent Limit - Monthly Average |
| 2/14/2012 | Pond 13B | TDS | 690 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 4/2/2012 | Pond 13B | TDS | 640 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 4/9/2012 | Pond 13B | TDS | 1,000 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 4/16/2012 | Pond 13B | TDS | 860 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 4/23/2012 | Pond 13B | TDS | 940 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 4/30/2012 | Pond 13B | TDS | 1,000 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 5/7/2012 | Pond 13B | TDS | 760 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 5/14/2012 | Pond 13B | TDS | 1,100 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 5/21/2012 | Pond 13B | TDS | 1,100 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 5/29/2012 | Pond 13B | TDS | 1,100 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 6/4/2012 | Pond 13B | TDS | 630 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 6/11/2012 | Pond 13B | TDS | 570 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 6/18/2012 | Pond 13B | TDS | 1,200 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 7/2/2012 | Pond 13B | TDS | 680 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 7/9/2012 | Pond 13B | TDS | 650 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 8/13/2012 | Pond 13B | TDS | 790 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 8/20/2012 | Pond 13B | TDS | 610 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 8/27/2012 | Pond 13B | TDS | 1,200 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 10/22/2012 | Pond 13B | TDS | 1,500 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 11/28/2012 | Pond 13B | TDS | 910 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 12/6/2012 | Pond 13B | TDS | 780 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 12/10/2012 | Pond 13B | TDS | 1,300 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 12/17/2012 | Pond 13B | TDS | 920 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 12/26/2012 | Pond 13B | TDS | 890 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 1/3/2013 | Pond 13B | TDS | 1,200 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 1/7/2013 | Pond 13B | TDS | 980 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 1/14/2013 | Pond 13B | TDS | 1,100 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 1/24/2013 | Pond 13B | TDS | 1,100 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 1/28/2013 | Pond 13B | TDS | 1,200 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 2/4/2013 | Pond 13B | TDS | 1,200 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 2/12/2013 | Pond 13B | TDS | 1,100 | mg/L | 500 | Effluent Limit - Daily Maximum |

Appendix C

| Date | Discharge Location | Pollutant | Measurement | Units | Limit | Type of Violation |
|---|---|---|---|---|---|---|
| 2/19/2013 | Pond 13B | TDS | 1,100 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 2/27/2013 | Pond 13B | TDS | 1,100 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 3/7/2013 | Pond 13B | TDS | 980 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 3/13/2013 | Pond 13B | TDS | 1,100 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 3/20/2013 | Pond 13B | TDS | 1,100 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 3/27/2013 | Pond 13B | TDS | 1,200 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 4/4/2013 | Pond 13B | TDS | 1,200 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 4/10/2013 | Pond 13B | TDS | 920 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 4/16/2013 | Pond 13B | TDS | 1,200 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 4/23/2013 | Pond 13B | TDS | 1,200 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 5/3/2013 | Pond 13B | TDS | 1,300 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 5/9/2013 | Pond 13B | TDS | 1,200 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 5/14/2013 | Pond 13B | TDS | 1,200 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 5/23/2013 | Pond 13B | TDS | 1,300 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 5/30/2013 | Pond 13B | TDS | 1,300 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 6/6/2013 | Pond 13B | TDS | 1,300 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 6/11/2013 | Pond 13B | TDS | 1,200 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 6/19/2013 | Pond 13B | TDS | 1,300 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 6/26/2013 | Pond 13B | TDS | 1,300 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 7/1/2013 | Pond 13B | TDS | 1,200 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 7/9/2013 | Pond 13B | TDS | 1,200 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 7/18/2013 | Pond 13B | TDS | 1,400 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 7/25/2013 | Pond 13B | TDS | 1,200 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 7/29/2013 | Pond 13B | TDS | 1,300 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 8/7/2013 | Pond 13B | TDS | 1,300 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 8/14/2013 | Pond 13B | TDS | 1,400 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 8/22/2013 | Pond 13B | TDS | 1,400 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 8/28/2013 | Pond 13B | TDS | 1,300 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 9/4/2013 | Pond 13B | TDS | 1,400 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 9/10/2013 | Pond 13B | TDS | 1,400 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 9/18/2013 | Pond 13B | TDS | 1,600 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 9/24/2013 | Pond 13B | TDS | 1,500 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 10/1/2013 | Pond 13B | TDS | 1,600 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 10/10/2013 | Pond 13B | TDS | 1,300 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 10/15/2013 | Pond 13B | TDS | 1,500 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 10/22/2013 | Pond 13B | TDS | 1,300 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 10/29/2013 | Pond 13B | TDS | 1,400 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 11/7/2013 | Pond 13B | TDS | 1,600 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 11/14/2013 | Pond 13B | TDS | 1,400 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 1/23/2012 | Pond 13B | TSS | 120 | mg/L | 45 | Effluent Limit - Weekly Average |
| 1/31/2012 | Pond 13B | TSS | 120 | mg/L | 30 | Effluent Limit - Monthly Average |
| 2/29/2012 | Pond 13B | TSS | 38 | mg/L | 30 | Effluent Limit - Monthly Average |
| 3/31/2012 | Pond 13B | TSS | 45 | mg/L | 30 | Effluent Limit - Monthly Average |

Appendix C

| Date | Discharge Location | Pollutant | Measurement | Units | Limit | Type of Violation |
|------|-------------------|-----------|-------------|-------|-------|-------------------|
| 5/7/2012 | Pond 13B | TSS | 140 | mg/L | 45 | Effluent Limit - Weekly Average |
| 5/31/2012 | Pond 13B | TSS | 47 | mg/L | 30 | Effluent Limit - Monthly Average |
| 6/4/2012 | Pond 13B | TSS | 230 | mg/L | 45 | Effluent Limit - Weekly Average |
| 6/11/2012 | Pond 13B | TSS | 210 | mg/L | 45 | Effluent Limit - Weekly Average |
| 6/18/2012 | Pond 13B | TSS | 88 | mg/L | 45 | Effluent Limit - Weekly Average |
| 6/30/2012 | Pond 13B | TSS | 132 | mg/L | 30 | Effluent Limit - Monthly Average |
| 7/2/2012 | Pond 13B | TSS | 250 | mg/L | 45 | Effluent Limit - Weekly Average |
| 7/9/2012 | Pond 13B | TSS | 70 | mg/L | 45 | Effluent Limit - Weekly Average |
| 7/31/2012 | Pond 13B | TSS | 160 | mg/L | 30 | Effluent Limit - Monthly Average |
| 8/13/2012 | Pond 13B | TSS | 160 | mg/L | 45 | Effluent Limit - Weekly Average |
| 8/20/2012 | Pond 13B | TSS | 170 | mg/L | 45 | Effluent Limit - Weekly Average |
| 8/31/2012 | Pond 13B | TSS | 113 | mg/L | 30 | Effluent Limit - Monthly Average |
| 10/22/2012 | Pond 13B | TSS | 160 | mg/L | 45 | Effluent Limit - Weekly Average |
| 10/31/2012 | Pond 13B | TSS | 160 | mg/L | 30 | Effluent Limit - Monthly Average |
| 11/28/2012 | Pond 13B | TSS | 300 | mg/L | 45 | Effluent Limit - Weekly Average |
| 11/30/2012 | Pond 13B | TSS | 158 | mg/L | 30 | Effluent Limit - Monthly Average |
| 12/5/2012 | Pond 13B | TSS | 120 | mg/L | 45 | Effluent Limit - Weekly Average |
| 12/10/2012 | Pond 13B | TSS | 56 | mg/L | 45 | Effluent Limit - Weekly Average |
| 12/17/2012 | Pond 13B | TSS | 150 | mg/L | 45 | Effluent Limit - Weekly Average |
| 12/26/2012 | Pond 13B | TSS | 82 | mg/L | 45 | Effluent Limit - Weekly Average |
| 12/31/2012 | Pond 13B | TSS | 102 | mg/L | 30 | Effluent Limit - Monthly Average |
| 2/13/2013 | Pond 13B | TSS | 61 | mg/L | 45 | Effluent Limit - Weekly Average |
| 2/20/2013 | Pond 13B | TSS | 60 | mg/L | 45 | Effluent Limit - Weekly Average |
| 2/28/2013 | Pond 13B | TSS | 34 | mg/L | 30 | Effluent Limit - Monthly Average |
| 3/8/2013 | Pond 13B | TSS | 620 | mg/L | 45 | Effluent Limit - Weekly Average |
| 3/31/2013 | Pond 13B | TSS | 159 | mg/L | 30 | Effluent Limit - Monthly Average |
| 5/15/2013 | Pond 13B | TSS | 130 | mg/L | 45 | Effluent Limit - Weekly Average |
| 4/2/2012 | Pond 13B | Turbidity | 45 | NTU | 40 | Effluent Limit - Daily Maximum |
| 4/4/2012 | Pond 13B | Turbidity | 262 | NTU | 40 | Effluent Limit - Daily Maximum |
| 4/10/2012 | Pond 13B | Turbidity | 44 | NTU | 40 | Effluent Limit - Daily Maximum |
| 4/12/2012 | Pond 13B | Turbidity | 84 | NTU | 40 | Effluent Limit - Daily Maximum |
| 4/13/2012 | Pond 13B | Turbidity | 239 | NTU | 40 | Effluent Limit - Daily Maximum |
| 5/7/2012 | Pond 13B | Turbidity | 166 | NTU | 40 | Effluent Limit - Daily Maximum |
| 5/8/2012 | Pond 13B | Turbidity | 42 | NTU | 40 | Effluent Limit - Daily Maximum |
| 5/17/2012 | Pond 13B | Turbidity | 67 | NTU | 40 | Effluent Limit - Daily Maximum |
| 5/22/2012 | Pond 13B | Turbidity | 194 | NTU | 40 | Effluent Limit - Daily Maximum |
| 5/23/2012 | Pond 13B | Turbidity | 98 | NTU | 40 | Effluent Limit - Daily Maximum |
| 6/4/2012 | Pond 13B | Turbidity | 308 | NTU | 40 | Effluent Limit - Daily Maximum |
| 6/11/2012 | Pond 13B | Turbidity | 233 | NTU | 40 | Effluent Limit - Daily Maximum |
| 6/18/2012 | Pond 13B | Turbidity | 71 | NTU | 40 | Effluent Limit - Daily Maximum |
| 6/19/2012 | Pond 13B | Turbidity | 125 | NTU | 40 | Effluent Limit - Daily Maximum |
| 6/21/2012 | Pond 13B | Turbidity | 142 | NTU | 40 | Effluent Limit - Daily Maximum |
| 6/22/2012 | Pond 13B | Turbidity | 110 | NTU | 40 | Effluent Limit - Daily Maximum |

7

Appendix C

| Date | Discharge Location | Pollutant | Measurement | Units | Limit | Type of Violation |
|---|---|---|---|---|---|---|
| 6/28/2012 | Pond 13B | Turbidity | 142 | NTU | 40 | Effluent Limit - Daily Maximum |
| 7/2/2012 | Pond 13B | Turbidity | 392 | NTU | 40 | Effluent Limit - Daily Maximum |
| 7/6/2012 | Pond 13B | Turbidity | 98 | NTU | 40 | Effluent Limit - Daily Maximum |
| 7/9/2012 | Pond 13B | Turbidity | 108 | NTU | 40 | Effluent Limit - Daily Maximum |
| 7/19/2012 | Pond 13B | Turbidity | 273 | NTU | 40 | Effluent Limit - Daily Maximum |
| 7/20/2012 | Pond 13B | Turbidity | 241 | NTU | 40 | Effluent Limit - Daily Maximum |
| 7/25/2012 | Pond 13B | Turbidity | 374 | NTU | 40 | Effluent Limit - Daily Maximum |
| 8/13/2012 | Pond 13B | Turbidity | 258 | NTU | 40 | Effluent Limit - Daily Maximum |
| 8/20/2012 | Pond 13B | Turbidity | 302 | NTU | 40 | Effluent Limit - Daily Maximum |
| 8/21/2012 | Pond 13B | Turbidity | 239 | NTU | 40 | Effluent Limit - Daily Maximum |
| 8/24/2012 | Pond 13B | Turbidity | 223 | NTU | 40 | Effluent Limit - Daily Maximum |
| 8/29/2012 | Pond 13B | Turbidity | 73 | NTU | 40 | Effluent Limit - Daily Maximum |
| 8/30/2012 | Pond 13B | Turbidity | 78 | NTU | 40 | Effluent Limit - Daily Maximum |
| 8/31/2012 | Pond 13B | Turbidity | 139 | NTU | 40 | Effluent Limit - Daily Maximum |
| 9/19/2012 | Pond 13B | Turbidity | 105 | NTU | 40 | Effluent Limit - Daily Maximum |
| 10/3/2012 | Pond 13B | Turbidity | 162 | NTU | 40 | Effluent Limit - Daily Maximum |
| 10/10/2012 | Pond 13B | Turbidity | 179 | NTU | 40 | Effluent Limit - Daily Maximum |
| 10/22/2012 | Pond 13B | Turbidity | 460 | NTU | 40 | Effluent Limit - Daily Maximum |
| 11/28/2012 | Pond 13B | Turbidity | 390 | NTU | 40 | Effluent Limit - Daily Maximum |
| 11/30/2012 | Pond 13B | Turbidity | 138 | NTU | 40 | Effluent Limit - Daily Maximum |
| 12/6/2012 | Pond 13B | Turbidity | 268 | NTU | 40 | Effluent Limit - Daily Maximum |
| 2/12/2013 | Pond 13B | Turbidity | 140 | NTU | 40 | Effluent Limit - Daily Maximum |
| 2/19/2013 | Pond 13B | Turbidity | 110 | NTU | 40 | Effluent Limit - Daily Maximum |
| 3/8/2013 | Pond 13B | Turbidity | 1,000 | NTU | 40 | Effluent Limit - Daily Maximum |
| 11/12/2013 | Pond 13B | Turbidity | >1,000 | NTU | 40 | Effluent Limit - Daily Maximum |
| 2/27/2014 | Pond 13B | Turbidity | 833.8 | NTU | 40 | Effluent Limit - Daily Maximum |
| 2/28/2014 | Pond 13B | Turbidity | 74 | NTU | 40 | Effluent Limit - Daily Maximum |
| 2/27/2014 | Pond 13B | TDS | 1200 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 3/1/2014 | Pond 13B | Turbidity | 49.5 | NTU | 40 | Effluent Limit - Daily Maximum |
| 2/14/2012 | Pond 13B | Se | 19 | ug/L | 5 | Receiving Water Quality Objective |
| 3/26/2012 | Pond 13B | Se | 12 | ug/L | 5 | Receiving Water Quality Objective |
| 4/17/2012 | Pond 13B | Se | 12 | ug/L | 5 | Receiving Water Quality Objective |
| 5/22/2012 | Pond 13B | Se | 39 | ug/L | 5 | Receiving Water Quality Objective |
| 3/20/2013 | Pond 13B | Se | 9.8 | ug/L | 5 | Receiving Water Quality Objective |
| 12/6/2011 | Pond 9 | pH | 8.58 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 12/7/2011 | Pond 9 | pH | 8.75 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 12/8/2011 | Pond 9 | pH | 8.87 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 12/9/2011 | Pond 9 | pH | 8.89 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 12/15/2011 | Pond 9 | pH | 9.3 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 3/29/2012 | Pond 9 | pH | 8.7 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 4/18/2012 | Pond 9 | pH | 8.58 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 4/19/2012 | Pond 9 | pH | 8.57 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 4/20/2012 | Pond 9 | pH | 8.57 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |

Appendix C

| Date | Discharge Location | Pollutant | Measurement | Units | Limit | Type of Violation |
|---|---|---|---|---|---|---|
| 9/7/2012 | Pond 9 | pH | 8.56 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 9/11/2012 | Pond 9 | pH | 8.66 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 9/12/2012 | Pond 9 | pH | 8.81 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 9/13/2012 | Pond 9 | pH | 8.92 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 9/14/2012 | Pond 9 | pH | 8.65 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 9/26/2012 | Pond 9 | pH | 8.69 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 9/27/2012 | Pond 9 | pH | 8.77 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 9/28/2012 | Pond 9 | pH | 8.72 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 10/2/2012 | Pond 9 | pH | 8.71 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 10/3/2012 | Pond 9 | pH | 8.79 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 10/4/2012 | Pond 9 | pH | 9.26 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 10/5/2012 | Pond 9 | pH | 9.3 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 10/8/2012 | Pond 9 | pH | 9.19 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 10/9/2012 | Pond 9 | pH | 9.27 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 10/10/2012 | Pond 9 | pH | 8.62 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 10/13/2012 | Pond 9 | pH | 9.14 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 10/14/2012 | Pond 9 | pH | 9.23 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 10/16/2012 | Pond 9 | pH | 8.61 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 10/19/2012 | Pond 9 | pH | 8.73 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 10/22/2012 | Pond 9 | pH | 9.03 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 10/29/2012 | Pond 9 | pH | 8.77 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 10/30/2012 | Pond 9 | pH | 8.73 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 10/31/2012 | Pond 9 | pH | 8.77 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 11/1/2012 | Pond 9 | pH | 8.66 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 11/2/2012 | Pond 9 | pH | 8.56 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 11/7/2012 | Pond 9 | pH | 8.6 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 11/9/2012 | Pond 9 | pH | 8.68 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 11/15/2012 | Pond 9 | pH | 8.68 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 11/16/2012 | Pond 9 | pH | 8.67 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 11/17/2012 | Pond 9 | pH | 8.59 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 11/18/2012 | Pond 9 | pH | 8.74 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 11/20/2012 | Pond 9 | pH | 8.64 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 11/23/2012 | Pond 9 | pH | 8.6 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 12/6/2012 | Pond 9 | pH | 8.6 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 1/14/2013 | Pond 9 | pH | 8.94 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 1/24/2013 | Pond 9 | pH | 8.57 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 2/6/2013 | Pond 9 | pH | 8.93 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 2/7/2013 | Pond 9 | pH | 8.72 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 2/10/2013 | Pond 9 | pH | 8.71 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 2/12/2013 | Pond 9 | pH | 8.92 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 2/13/2013 | Pond 9 | pH | 9.04 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 2/14/2013 | Pond 9 | pH | 9.11 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 2/17/2013 | Pond 9 | pH | 9.15 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |

Appendix C

| Date | Discharge Location | Pollutant | Measurement | Units | Limit | Type of Violation |
|---|---|---|---|---|---|---|
| 2/19/2013 | Pond 9 | pH | 9.03 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 2/20/2013 | Pond 9 | pH | 9.08 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 2/21/2013 | Pond 9 | pH | 9.01 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 2/24/2013 | Pond 9 | pH | 9.01 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 2/25/2013 | Pond 9 | pH | 9 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 2/26/2013 | Pond 9 | pH | 8.87 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 3/1/2013 | Pond 9 | pH | 8.81 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 3/2/2013 | Pond 9 | pH | 8.75 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 3/3/2013 | Pond 9 | pH | 8.58 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 3/4/2013 | Pond 9 | pH | 9.01 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 3/5/2013 | Pond 9 | pH | 8.9 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 3/6/2013 | Pond 9 | pH | 8.77 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 3/7/2013 | Pond 9 | pH | 8.9 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 3/9/2013 | Pond 9 | pH | 8.66 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 3/10/2013 | Pond 9 | pH | 8.85 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 3/13/2013 | Pond 9 | pH | 8.93 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 3/15/2013 | Pond 9 | pH | 9.17 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 3/16/2013 | Pond 9 | pH | 9.02 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 3/17/2013 | Pond 9 | pH | 8.99 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 3/18/2013 | Pond 9 | pH | 8.78 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 3/19/2013 | Pond 9 | pH | 8.98 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 3/24/2013 | Pond 9 | pH | 8.71 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 4/1/2013 | Pond 9 | pH | 8.86 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 11/16/2013 | Pond 9 | pH | 9.1 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 10/31/2011 | Pond 9 | TDS | 820 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 11/14/2011 | Pond 9 | TDS | 850 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 11/16/2011 | Pond 9 | TDS | 820 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 11/21/2011 | Pond 9 | TDS | 770 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 12/5/2011 | Pond 9 | TDS | 920 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 12/14/2011 | Pond 9 | TDS | 785 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 1/10/2012 | Pond 9 | TDS | 980 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 1/30/2012 | Pond 9 | TDS | 830 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 2/6/2012 | Pond 9 | TDS | 960 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 2/13/2012 | Pond 9 | TDS | 930 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 2/14/2012 | Pond 9 | TDS | 780 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 2/21/2012 | Pond 9 | TDS | 840 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 2/27/2012 | Pond 9 | TDS | 1,000 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 3/5/2012 | Pond 9 | TDS | 840 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 3/6/2012 | Pond 9 | TDS | 1,000 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 3/12/2012 | Pond 9 | TDS | 1,000 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 3/14/2012 | Pond 9 | TDS | 780 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 3/19/2012 | Pond 9 | TDS | 640 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 3/26/2012 | Pond 9 | TDS | 630 | mg/L | 500 | Effluent Limit - Daily Maximum |

Appendix C

| Date | Discharge Location | Pollutant | Measurement | Units | Limit | Type of Violation |
|---|---|---|---|---|---|---|
| 4/2/2012 | Pond 9 | TDS | 650 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 4/9/2012 | Pond 9 | TDS | 820 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 4/16/2012 | Pond 9 | TDS | 800 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 4/23/2012 | Pond 9 | TDS | 890 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 4/30/2012 | Pond 9 | TDS | 900 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 5/7/2012 | Pond 9 | TDS | 870 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 5/14/2012 | Pond 9 | TDS | 970 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 5/21/2012 | Pond 9 | TDS | 1,000 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 5/29/2012 | Pond 9 | TDS | 1,000 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 6/4/2012 | Pond 9 | TDS | 1,000 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 6/11/2012 | Pond 9 | TDS | 1,100 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 6/18/2012 | Pond 9 | TDS | 1,100 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 6/25/2012 | Pond 9 | TDS | 1,100 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 7/2/2012 | Pond 9 | TDS | 1,100 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 7/9/2012 | Pond 9 | TDS | 1,100 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 7/16/2012 | Pond 9 | TDS | 1,200 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 7/23/2012 | Pond 9 | TDS | 1,100 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 7/30/2012 | Pond 9 | TDS | 1,200 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 8/6/2012 | Pond 9 | TDS | 1,200 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 8/13/2012 | Pond 9 | TDS | 1,200 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 8/20/2012 | Pond 9 | TDS | 1,200 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 8/27/2012 | Pond 9 | TDS | 1,200 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 9/4/2012 | Pond 9 | TDS | 1,100 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 9/10/2012 | Pond 9 | TDS | 1,100 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 9/17/2012 | Pond 9 | TDS | 1,100 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 9/24/2012 | Pond 9 | TDS | 1,000 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 10/1/2012 | Pond 9 | TDS | 1,000 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 10/8/2012 | Pond 9 | TDS | 560 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 10/15/2012 | Pond 9 | TDS | 630 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 10/29/2012 | Pond 9 | TDS | 1,100 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 11/6/2012 | Pond 9 | TDS | 950 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 11/12/2012 | Pond 9 | TDS | 1,000 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 11/19/2012 | Pond 9 | TDS | 560 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 11/26/2012 | Pond 9 | TDS | 600 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 12/3/2012 | Pond 9 | TDS | 950 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 12/10/2012 | Pond 9 | TDS | 1,100 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 12/17/2012 | Pond 9 | TDS | 1,100 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 12/26/2012 | Pond 9 | TDS | 620 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 1/2/2013 | Pond 9 | TDS | 740 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 1/7/2013 | Pond 9 | TDS | 780 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 1/14/2013 | Pond 9 | TDS | 720 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 1/24/2013 | Pond 9 | TDS | 760 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 1/28/2013 | Pond 9 | TDS | 1,100 | mg/L | 500 | Effluent Limit - Daily Maximum |

11

## Appendix C

| Date | Discharge Location | Pollutant | Measurement | Units | Limit | Type of Violation |
|---|---|---|---|---|---|---|
| 2/3/2013 | Pond 9 | TDS | 1,100 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 2/10/2013 | Pond 9 | TDS | 720 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 2/17/2013 | Pond 9 | TDS | 830 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 2/26/2013 | Pond 9 | TDS | 810 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 3/7/2013 | Pond 9 | TDS | 760 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 3/13/2013 | Pond 9 | TDS | 740 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 3/20/2013 | Pond 9 | TDS | 740 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 3/27/2013 | Pond 9 | TDS | 1,100 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 4/4/2013 | Pond 9 | TDS | 1,000 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 4/10/2013 | Pond 9 | TDS | 1,100 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 4/16/2013 | Pond 9 | TDS | 1,200 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 4/23/2013 | Pond 9 | TDS | 1,200 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 5/3/2013 | Pond 9 | TDS | 1,200 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 5/9/2013 | Pond 9 | TDS | 1,100 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 5/14/2013 | Pond 9 | TDS | 1,100 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 5/23/2013 | Pond 9 | TDS | 1,200 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 5/30/2013 | Pond 9 | TDS | 1,200 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 6/6/2013 | Pond 9 | TDS | 1,000 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 6/11/2013 | Pond 9 | TDS | 1,000 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 6/19/2013 | Pond 9 | TDS | 1,200 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 6/26/2013 | Pond 9 | TDS | 1,200 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 7/1/2013 | Pond 9 | TDS | 1,100 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 7/9/2013 | Pond 9 | TDS | 1,100 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 7/18/2013 | Pond 9 | TDS | 1,100 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 7/25/2013 | Pond 9 | TDS | 1,000 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 7/29/2013 | Pond 9 | TDS | 1,000 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 8/7/2013 | Pond 9 | TDS | 1,100 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 8/14/2013 | Pond 9 | TDS | 1,100 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 8/22/2013 | Pond 9 | TDS | 1,200 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 8/28/2013 | Pond 9 | TDS | 1,100 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 9/4/2013 | Pond 9 | TDS | 1,200 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 9/10/2013 | Pond 9 | TDS | 1,200 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 9/18/2013 | Pond 9 | TDS | 1,200 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 9/24/2013 | Pond 9 | TDS | 810 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 10/1/2013 | Pond 9 | TDS | 1,100 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 10/10/2013 | Pond 9 | TDS | 960 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 10/15/2013 | Pond 9 | TDS | 5,100 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 10/22/2013 | Pond 9 | TDS | 1,000 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 10/29/2013 | Pond 9 | TDS | 1,100 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 11/7/2013 | Pond 9 | TDS | 1,000 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 11/14/2013 | Pond 9 | TDS | 920 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 11/20/2013 | Pond 9 | TDS | 880 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 11/25/2013 | Pond 9 | TDS | 1,300 | mg/L | 500 | Effluent Limit - Daily Maximum |

12

## Appendix C

| Date | Discharge Location | Pollutant | Measurement | Units | Limit | Type of Violation |
|---|---|---|---|---|---|---|
| 12/3/2013 | Pond 9 | TDS | 1,200 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 12/10/2013 | Pond 9 | TDS | 920 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 12/17/2013 | Pond 9 | TDS | 980 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 12/27/2013 | Pond 9 | TDS | 1,300 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 11/19/2011 | Pond 9 | TSS | 199 | mg/L | 45 | Effluent Limit - Weekly Average |
| 11/30/2011 | Pond 9 | TSS | 135 | mg/L | 30 | Effluent Limit - Monthly Average |
| 1/28/2012 | Pond 9 | TSS | 110 | mg/L | 45 | Effluent Limit - Weekly Average |
| 1/31/2012 | Pond 9 | TSS | 56 | mg/L | 30 | Effluent Limit - Monthly Average |
| 3/8/2013 | Pond 9 | TSS | 61 | mg/L | 45 | Effluent Limit - Weekly Average |
| 3/14/2013 | Pond 9 | TSS | 62 | mg/L | 45 | Effluent Limit - Weekly Average |
| 3/31/2013 | Pond 9 | TSS | 33 | mg/L | 30 | Effluent Limit - Monthly Average |
| 10/31/2011 | Pond 9 | Se | 9.8 | ug?l | 5 | Receiving Water Quality Objective |
| 11/16/2011 | Pond 9 | Se | 11 | ug/L | 5 | Receiving Water Quality Objective |
| 12/14/2011 | Pond 9 | Se | 12 | ug/L | 5 | Receiving Water Quality Objective |
| 1/10/2012 | Pond 9 | Se | 13 | ug/L | 5 | Receiving Water Quality Objective |
| 2/14/2012 | Pond 9 | Se | 14 | ug/L | 5 | Receiving Water Quality Objective |
| 3/6/2012 | Pond 9 | Se | 14 | ug/L | 5 | Receiving Water Quality Objective |
| 3/26/2012 | Pond 9 | Se | 12 | ug/L | 5 | Receiving Water Quality Objective |
| 5/22/2012 | Pond 9 | Cr(VI) | 12 | ug/L | 11 | Receiving Water Quality Objective |
| 5/22/2012 | Pond 9 | Hg | 0.0509 | ug/L | 0.025 | Receiving Water Quality Objective |
| 1/24/2013 | Pond 9 | Se | 9.6 | ug/L | 5 | Receiving Water Quality Objective |
| 2/2/2013 | Pond 9 | Se | 21 | ug/L | 5 | Receiving Water Quality Objective |
| 2/3/2013 | Pond 9 | Se | 21 | ug/L | 5 | Receiving Water Quality Objective |
| 2/4/2013 | Pond 9 | Se | 22 | ug/L | 5 | Receiving Water Quality Objective |
| 2/5/2013 | Pond 9 | Se | 20 | ug/L | 5 | Receiving Water Quality Objective |
| 2/6/2013 | Pond 9 | Se | 20 | ug/L | 5 | Receiving Water Quality Objective |
| 2/7/2013 | Pond 9 | Se | 19 | ug/L | 5 | Receiving Water Quality Objective |
| 2/8/2013 | Pond 9 | Se | 19 | ug/L | 5 | Receiving Water Quality Objective |
| 2/9/2013 | Pond 9 | Se | 18 | ug/L | 5 | Receiving Water Quality Objective |
| 2/10/2013 | Pond 9 | Se | 18 | ug/L | 5 | Receiving Water Quality Objective |
| 2/12/2013 | Pond 9 | Se | 18 | ug/L | 5 | Receiving Water Quality Objective |
| 2/13/2013 | Pond 9 | Se | 18 | ug/L | 5 | Receiving Water Quality Objective |
| 2/14/2013 | Pond 9 | Se | 19 | ug/L | 5 | Receiving Water Quality Objective |
| 2/15/2013 | Pond 9 | Se | 18 | ug/L | 5 | Receiving Water Quality Objective |
| 2/16/2013 | Pond 9 | Se | 18 | ug/L | 5 | Receiving Water Quality Objective |
| 2/17/2013 | Pond 9 | Se | 19 | ug/L | 5 | Receiving Water Quality Objective |
| 2/18/2013 | Pond 9 | Se | 19 | ug/L | 5 | Receiving Water Quality Objective |
| 2/19/2013 | Pond 9 | Se | 19 | ug/L | 5 | Receiving Water Quality Objective |
| 2/20/2013 | Pond 9 | Se | 16 | ug/L | 5 | Receiving Water Quality Objective |
| 2/21/2013 | Pond 9 | Se | 18 | ug/L | 5 | Receiving Water Quality Objective |
| 2/22/2013 | Pond 9 | Se | 18 | ug/L | 5 | Receiving Water Quality Objective |
| 2/23/2013 | Pond 9 | Se | 19 | ug/L | 5 | Receiving Water Quality Objective |
| 2/24/2013 | Pond 9 | Se | 19 | ug/L | 5 | Receiving Water Quality Objective |

Appendix C

| Date | Discharge Location | Pollutant | Measurement | Units | Limit | Type of Violation |
|---|---|---|---|---|---|---|
| 2/25/2013 | Pond 9 | Se | 18 | ug/L | 5 | Receiving Water Quality Objective |
| 2/26/2013 | Pond 9 | Se | 18 | ug/L | 5 | Receiving Water Quality Objective |
| 2/27/2013 | Pond 9 | Se | 18 | ug/L | 5 | Receiving Water Quality Objective |
| 2/28/2013 | Pond 9 | Se | 18 | ug/L | 5 | Receiving Water Quality Objective |
| 3/1/2013 | Pond 9 | Se | 18 | ug/L | 5 | Receiving Water Quality Objective |
| 3/2/2013 | Pond 9 | Se | 18 | ug/L | 5 | Receiving Water Quality Objective |
| 3/3/2014 | Pond 9 | Se | 18 | ug/L | 5 | Receiving Water Quality Objective |
| 3/4/2013 | Pond 9 | Se | 19 | ug/L | 5 | Receiving Water Quality Objective |
| 3/5/2013 | Pond 9 | Se | 20 | ug/L | 5 | Receiving Water Quality Objective |
| 3/6/2013 | Pond 9 | Se | 18 | ug/L | 5 | Receiving Water Quality Objective |
| 3/7/2013 | Pond 9 | Se | 16 | ug/L | 5 | Receiving Water Quality Objective |
| 3/8/2013 | Pond 9 | Se | 16 | ug/L | 5 | Receiving Water Quality Objective |
| 3/9/2013 | Pond 9 | Se | 17 | ug/L | 5 | Receiving Water Quality Objective |
| 3/10/2013 | Pond 9 | Se | 18 | ug/L | 5 | Receiving Water Quality Objective |
| 3/11/2013 | Pond 9 | Se | 19 | ug/L | 5 | Receiving Water Quality Objective |
| 3/12/2013 | Pond 9 | Se | 18 | ug/L | 5 | Receiving Water Quality Objective |
| 3/13/2013 | Pond 9 | Se | 18 | ug/L | 5 | Receiving Water Quality Objective |
| 3/14/2013 | Pond 9 | Se | 17 | ug/L | 5 | Receiving Water Quality Objective |
| 3/20/2013 | Pond 9 | Hg | .0356 | ug/L | 0.025 | Receiving Water Quality Objective |
| 3/20/2013 | Pond 9 | Tl | 2 | ug/L | 1.7 | Receiving Water Quality Objective |
| 3/20/2013 | Pond 9 | Se | 20 | ug/L | 5 | Receiving Water Quality Objective |
| 11/11/2011 | Pond 9 | Turbidity | 78 | NTU | 40 | Effluent Limit - Daily Maximum |
| 11/14/2011 | Pond 9 | Turbidity | 59 | NTU | 40 | Effluent Limit - Daily Maximum |
| 11/15/2011 | Pond 9 | Turbidity | 64 | NTU | 40 | Effluent Limit - Daily Maximum |
| 11/21/2011 | Pond 9 | Turbidity | 127 | NTU | 40 | Effluent Limit - Daily Maximum |
| 1/22/2012 | Pond 9 | Turbidity | 223 | NTU | 40 | Effluent Limit - Daily Maximum |
| 1/23/2012 | Pond 9 | Turbidity | 223 | NTU | 40 | Effluent Limit - Daily Maximum |
| 3/29/2012 | Pond 9 | Turbidity | 91 | NTU | 40 | Effluent Limit - Daily Maximum |
| 3/30/2012 | Pond 9 | Turbidity | 71 | NTU | 40 | Effluent Limit - Daily Maximum |
| 4/13/2012 | Pond 9 | Turbidity | 254 | NTU | 40 | Effluent Limit - Daily Maximum |
| 4/17/2012 | Pond 9 | Turbidity | 94 | NTU | 40 | Effluent Limit - Daily Maximum |
| 10/3/2012 | Pond 9 | Turbidity | 49 | NTU | 40 | Effluent Limit - Daily Maximum |
| 10/22/2012 | Pond 9 | Turbidity | 220 | NTU | 40 | Effluent Limit - Daily Maximum |
| 10/23/2012 | Pond 9 | Turbidity | 149 | NTU | 40 | Effluent Limit - Daily Maximum |
| 11/17/2012 | Pond 9 | Turbidity | 173 | NTU | 40 | Effluent Limit - Daily Maximum |
| 11/18/2012 | Pond 9 | Turbidity | 146 | NTU | 40 | Effluent Limit - Daily Maximum |
| 11/19/2012 | Pond 9 | Turbidity | 70 | NTU | 40 | Effluent Limit - Daily Maximum |
| 11/21/2012 | Pond 9 | Turbidity | 236 | NTU | 40 | Effluent Limit - Daily Maximum |
| 11/30/2012 | Pond 9 | Turbidity | 926 | NTU | 40 | Effluent Limit - Daily Maximum |
| 12/3/2012 | Pond 9 | Turbidity | 173 | NTU | 40 | Effluent Limit - Daily Maximum |
| 12/4/2012 | Pond 9 | Turbidity | 125 | NTU | 40 | Effluent Limit - Daily Maximum |
| 12/5/2012 | Pond 9 | Turbidity | 326 | NTU | 40 | Effluent Limit - Daily Maximum |
| 12/6/2012 | Pond 9 | Turbidity | 184 | NTU | 40 | Effluent Limit - Daily Maximum |

## Appendix C

| Date | Discharge Location | Pollutant | Measurement | Units | Limit | Type of Violation |
|---|---|---|---|---|---|---|
| 12/7/2012 | Pond 9 | Turbidity | 43 | NTU | 40 | Effluent Limit - Daily Maximum |
| 12/17/2012 | Pond 9 | Turbidity | 71 | NTU | 40 | Effluent Limit - Daily Maximum |
| 12/19/2012 | Pond 9 | Turbidity | 42 | NTU | 40 | Effluent Limit - Daily Maximum |
| 12/20/2012 | Pond 9 | Turbidity | 49 | NTU | 40 | Effluent Limit - Daily Maximum |
| 12/26/2012 | Pond 9 | Turbidity | 96 | NTU | 40 | Effluent Limit - Daily Maximum |
| 12/27/2012 | Pond 9 | Turbidity | 76 | NTU | 40 | Effluent Limit - Daily Maximum |
| 12/28/2012 | Pond 9 | Turbidity | 69 | NTU | 40 | Effluent Limit - Daily Maximum |
| 1/7/2013 | Pond 9 | Turbidity | 68 | NTU | 40 | Effluent Limit - Daily Maximum |
| 2/18/2013 | Pond 9 | Turbidity | 60 | NTU | 40 | Effluent Limit - Daily Maximum |
| 3/6/2013 | Pond 9 | Turbidity | 51 | NTU | 40 | Effluent Limit - Daily Maximum |
| 3/8/2013 | Pond 9 | Turbidity | 57 | NTU | 40 | Effluent Limit - Daily Maximum |
| 1/22/2014 | Pond 9 | pH | 8.6 | su | 8.5 | Effluent Limit – Instant. Maximum |
| 1/2/2014 | Pond 9 | TDS | 1200 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 1/9/2014 | Pond 9 | TDS | 1100 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 1/15/2014 | Pond 9 | TDS | 1300 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 1/23/2014 | Pond 9 | TDS | 820 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 1/30/2014 | Pond 9 | TDS | 960 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 2/6/2014 | Pond 9 | Turbidity | 74.1 | NTU | 40 | Effluent Limit - Daily Maximum |
| 2/7/2014 | Pond 9 | Turbidity | 67 | NTU | 40 | Effluent Limit - Daily Maximum |
| 2/8/2014 | Pond 9 | Turbidity | 196 | NTU | 40 | Effluent Limit - Daily Maximum |
| 2/9/2014 | Pond 9 | Turbidity | 93.7 | NTU | 40 | Effluent Limit - Daily Maximum |
| 2/10/2014 | Pond 9 | Turbidity | 94.5 | NTU | 40 | Effluent Limit - Daily Maximum |
| 2/11/2014 | Pond 9 | Turbidity | 59.7 | NTU | 40 | Effluent Limit - Daily Maximum |
| 2/12/2014 | Pond 9 | Turbidity | 53.1 | NTU | 40 | Effluent Limit - Daily Maximum |
| 2/27/2014 | Pond 9 | Turbidity | 133 | NTU | 40 | Effluent Limit - Daily Maximum |
| 2/28/2014 | Pond 9 | Turbidity | 180 | NTU | 40 | Effluent Limit - Daily Maximum |
| 2/15/2014 | Pond 9 | pH | 8.6 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 2/28/2014 | Pond 9 | pH | 9.2 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 2/6/2014 | Pond 9 | Settleable Matter | 0.5 | mL/L-hr | 0.2 | Effluent Limit - Daily Maximum |
| 2/6/2014 | Pond 9 | TDS | 840 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 2/12/2014 | Pond 9 | TDS | 730 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 2/20/2014 | Pond 9 | TDS | 1200 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 2/28/2014 | Pond 9 | TDS | 550 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 3/1/2014 | Pond 9 | Turbidity | 184 | NTU | 40 | Effluent Limit - Daily Maximum |
| 3/2/2014 | Pond 9 | Turbidity | 110.4 | NTU | 40 | Effluent Limit - Daily Maximum |
| 3/3/2014 | Pond 9 | Turbidity | 56.32 | NTU | 40 | Effluent Limit - Daily Maximum |
| 3/4/2014 | Pond 9 | Turbidity | 64.14 | NTU | 40 | Effluent Limit - Daily Maximum |
| 3/5/2014 | Pond 9 | Turbidity | 40.5 | NTU | 40 | Effluent Limit - Daily Maximum |
| 3/1/2014 | Pond 9 | pH | 8.8 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 3/2/2014 | Pond 9 | pH | 8.74 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 3/13/2014 | Pond 9 | Chlorine Residual | 0.2 | mg/L | 0 | Effluent Limit - Daily Maximum |
| 3/6/2014 | Pond 9 | TDS | 930 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 3/13/2014 | Pond 9 | TDS | 1100 | mg/L | 500 | Effluent Limit - Daily Maximum |

## Appendix C

| Date | Discharge Location | Pollutant | Measurement | Units | Limit | Type of Violation |
|---|---|---|---|---|---|---|
| 3/20/2014 | Pond 9 | TDS | 960 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 3/26/2014 | Pond 9 | TDS | 1200 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 12/3/2013 | Pond 17 | Chloride | 450 | mg/L | 250 | Effluent Limit - Daily Maximum |
| 11/30/2012 | Pond 17 | Settleable Matter | 0.5 | mL/L-hr | 0.2 | Effluent Limit - Daily Maximum |
| 11/30/2012 | Pond 17 | Settleable Matter | 0.5 | mL/L-hr | 0.1 | Effluent Limit - Monthly Average |
| 12/3/2012 | Pond 17 | TDS | 550 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 9/10/2013 | Pond 17 | TDS | 2,100 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 9/18/2013 | Pond 17 | TDS | 2,000 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 9/24/2013 | Pond 17 | TDS | 2,000 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 10/1/2013 | Pond 17 | TDS | 1,700 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 10/10/2013 | Pond 17 | TDS | 1,600 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 10/15/2013 | Pond 17 | TDS | 1,100 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 10/22/2013 | Pond 17 | TDS | 1,800 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 10/30/2013 | Pond 17 | TDS | 1,800 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 11/7/2013 | Pond 17 | TDS | 1,700 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 11/14/2013 | Pond 17 | TDS | 1,300 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 11/20/2013 | Pond 17 | TDS | 1,300 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 11/25/2013 | Pond 17 | TDS | 1,200 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 12/3/2013 | Pond 17 | TDS | 1,600 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 12/10/2013 | Pond 17 | TDS | 920 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 12/17/2013 | Pond 17 | TDS | 1,100 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 12/27/2013 | Pond 17 | TDS | 1,500 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 11/30/2012 | Pond 17 | TSS | 140 | mg/L | 45 | Effluent Limit - Weekly Average |
| 11/30/2012 | Pond 17 | TSS | 140 | mg/L | 30 | Effluent Limit - Monthly Average |
| 11/30/2012 | Pond 17 | Turbidity | 220 | NTU | 40 | Effluent Limit - Daily Maximum |
| 1/3/2014 | Pond 17 | TDS | 1800 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 1/9/2014 | Pond 17 | TDS | 1600 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 1/15/2014 | Pond 17 | TDS | 1600 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 1/23/2014 | Pond 17 | TDS | 2000 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 2/27/2014 | Pond 17 | Turbidity | 44 | NTU | 40 | Effluent Limit - Daily Maximum |
| 2/6/2014 | Pond 17 | TDS | 1900 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 2/12/2014 | Pond 17 | TDS | 1800 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 2/20/2014 | Pond 17 | TDS | 2300 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 2/28/2014 | Pond 17 | TDS | 1000 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 3/7/2014 | Pond 17 | TSS | 80 | mg/L | 45 | Effluent Limit - Weekly Average |
| 3/31/2014 | Pond 17 | TSS | 50 | mg/L | 30 | Effluent Limit - Monthly Average |
| 3/6/2014 | Pond 17 | TDS | 1500 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 3/30/2014 | Pond 17 | TDS | 720 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 2/19/2013 | Pond 20 | pH | 8.85 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 11/20/2013 | Pond 20 | pH | 11.56 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 1/23/2012 | Pond 20 | Settleable Matter | 0.5 | mL/L-hr | 0.2 | Effluent Limit - Daily Maximum |
| 1/31/2012 | Pond 20 | Settleable Matter | 0.5 | mL/L-hr | 0.1 | Effluent Limit - Monthly Average |
| 12/17/2012 | Pond 20 | Settleable Matter | 1.1 | mL/L-hr | 0.2 | Effluent Limit - Daily Maximum |

Appendix C

| Date | Discharge Location | Pollutant | Measurement | Units | Limit | Type of Violation |
|---|---|---|---|---|---|---|
| 11/20/2013 | Pond 20 | Settleable Matter | 10 | mL/L-hr | 0.2 | Effluent Limit - Daily Maximum |
| 11/30/2013 | Pond 20 | Settleable Matter | 10 | mL/L-hr | 0.1 | Effluent Limit - Monthly Average |
| 1/23/2012 | Pond 20 | TDS | 700 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 11/28/2012 | Pond 20 | TDS | 1,200 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 12/3/2012 | Pond 20 | TDS | 980 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 12/10/2012 | Pond 20 | TDS | 1,200 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 12/17/2012 | Pond 20 | TDS | 980 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 12/26/2012 | Pond 20 | TDS | 960 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 2/19/2013 | Pond 20 | TDS | 570 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 11/20/2013 | Pond 20 | TDS | 2,100 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 1/23/2012 | Pond 20 | TSS | 200 | mg/L | 45 | Effluent Limit - Weekly Average |
| 1/31/2012 | Pond 20 | TSS | 200 | mg/L | 30 | Effluent Limit - Monthly Average |
| 11/20/2013 | Pond 20 | TSS | 1,800 | mg/L | 45 | Effluent Limit - Weekly Average |
| 11/30/2013 | Pond 20 | TSS | 1,800 | mg/L | 30 | Effluent Limit - Monthly Average |
| 11/28/2012 | Pond 20 | Turbidity | 50 | NTU | 40 | Effluent Limit - Daily Maximum |
| 2/19/2013 | Pond 20 | Turbidity | 94 | NTU | 40 | Effluent Limit - Daily Maximum |
| 11/20/2013 | Pond 20 | Turbidity | >1,000 | NTU | 40 | Effluent Limit - Daily Maximum |
| 2/8/2014 | Pond 20 | Turbidity | 861 | NTU | 40 | Effluent Limit - Daily Maximum |
| 2/28/2014 | Pond 20 | Turbidity | 41 | NTU | 40 | Effluent Limit - Daily Maximum |
| 2/6/2014 | Pond 20 | pH | 8.7 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 2/8/2014 | Pond 20 | pH | 8.9 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 2/28/2014 | Pond 20 | pH | 9.0 | s.u. | 8.5 | Effluent Limit – Instant. Maximum |
| 2/6/2014 | Pond 20 | TSS | 480 | mg/L | 45 | Effluent Limit - Weekly Average |
| 2/28/2014 | Pond 20 | TSS | 57 | mg/L | 45 | Effluent Limit - Weekly Average |
| 2/28/2014 | Pond 20 | TSS | 269 | mg/L | 30 | Effluent Limit - Monthly Average |
| 2/6/2014 | Pond 20 | Settleable Matter | 0.12 | mL/L-hr | 0.1 | Effluent Limit - Daily Maximum |
| 2/6/2014 | Pond 20 | TDS | 1000 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 2/28/2014 | Pond 20 | TDS | 940 | mg/L | 500 | Effluent Limit - Daily Maximum |
| 3/31/2014 | Pond 20 | Turbidity | 60 | NTU | 40 | Effluent Limit - Daily Maximum |
| 3/31/2014 | Pond 20 | pH | 9.6 | s.u. | 8.5 | Effluent Limit - Daily Maximum |
| 3/31/2014 | Pond 20 | TSS | 1000 | mg/L | 45 | Effluent Limit - Weekly Average |
| 3/31/2014 | Pond 20 | TSS | 1000 | mg/L | 30 | Effluent Limit - Monthly Average |
| 12/26/2012 | Rock Plant Sump Discharge | TDS | 940 | mg/L | 500 | Effluent Limit - Daily Maximum |